## CAHTO TRIBE OF the LAYTON-VILLE RANCHERIA, Plaintiff–Appellee,

v.

Amy **DUTSCHKE**,* Regional Director for the Pacific Region, Bureau of Indian Affairs, United States Department of the Interior; Kenneth Lee Salazar, Secretary of the Interior, United States Department of the Interior; Kevin K. Washburn,** Assistant Secretary for Indian Affairs, United States Department of the Interior, Defendants,

* Amy Dutschke is substituted for her predecessor, Acting Regional Director Dale Risling, as Regional Director for the Pacific Region, Bureau of Indian Affairs, United States Department of Interior, pursuant to Fed. R.App. P. 43(c)(2).

** Kevin K. Washburn is substituted for his predecessor, Larry Echo Hawk, as Assistant Sec-

**v.**

Gene William Sloan; Bert U. Sloan; Melody Sloan; John Omar Sloan; Tasheena Sloan; Allen Sloan; Rachel Sloan; Linda Palomares; Godfrey Sloan; Jeff Sloan; Tonya Sloan Rodriguez; Tammy Sloan; Arturo Gonzalez, Jr.; Arica Lopez Sloan; Mark Britton, Jr.; Jose Ochoa, Movants-Appellants.

No. 11–15104.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Dec. 5, 2012.

Filed May 15, 2013.

Colin Cloud Hampson, Sonosky, Chambers, Sachse, Endreson & Perry, LLP, San Diego, CA, for Plaintiff–Appellee.

Elizabeth Ann Peterson, U.S. Department of Justice, Washington, DC, for Defendants.

Winter King, Shute, Mihaly and Weinberger, San Francisco, CA, for Movants–Appellants.

Before: KOZINSKI, Chief Judge, HAWKINS and MURGUIA, Circuit Judges.

## MEMORANDUM ***

Current and former members of the Cahto Tribe ("Tribe"), the "Sloans," appeal the denial of their motion seeking to intervene, Fed.R.Civ.P. 24, on the side of defendants in an action brought by the Tribe for review of a decision of the Bureau of Indian Affairs ("BIA").[1] Because the disposition of this action does not "as a practical

retary for Indian Affairs, United States Department of Interior, pursuant to Fed. R.App. P. 43(c)(2).

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1. This Memorandum addresses issues raised in the intervention appeal, No. 11–15104. A separately filed Opinion addresses the merits appeal, No. 11–17847.

matter impair or impede," Fed.R.Civ.P. 24(a)(2), the Sloans' ability to protect their interests, we affirm the district court's denial of intervention as of right.[2] We also dismiss the appeal in part because the district court did not abuse its discretion in denying permissive intervention.

## I. Intervention of Right

We have jurisdiction over the denial of a motion to intervene as a matter of right as a final order under 28 U.S.C. § 1291, *Citizens for Balanced Use v. Mont. Wilderness Ass'n,* 647 F.3d 893, 896 (9th Cir. 2011), and our review is de novo, *Schultz v. United States,* 594 F.3d 1120, 1122 (9th Cir.2010).

We apply a four-part test to determine if an applicant for intervention is entitled to intervene as a matter of right:

> (1) the applicant must timely move to intervene; (2) the applicant must have a significantly protectable interest relating to the property or transaction that is the subject of the action; (3) the applicant must be situated such that the disposition of the action may impair or impede the party's ability to protect that interest; and (4) the applicant's interest must not be adequately represented by existing parties.

*Arakaki v. Cayetano,* 324 F.3d 1078, 1083 (9th Cir.2003); *see also* Fed.R.Civ.P. 24(a)(2). Because the Sloans have failed to show that the disposition of the action may "impair or impede" their ability to protect any interest they have in the outcome of this litigation, we do not address the additional requirements of Rule 24(a)(2). *See United States ex rel. McGough v. Covington Techs. Co.,* 967 F.2d 1391, 1394 (9th Cir.1992) (considering intervention factors not addressed by district court where record was complete).

Even assuming at least some of the Sloans—the disenrolled members who have not been re-enrolled—have demonstrated a protectable interest, they have failed to show that the disposition of the action may "impair or impede" their ability to protect their interest in membership. Fed.R.Civ.P. 24(a)(2). These individuals may reapply for membership. They may then seek review of their presumptive rejection by the BIA, whose decision this court could likely review. *See, e.g., United States v. Alisal Water Corp.,* 370 F.3d 915, 921 (9th Cir.2004) (no impairment of rights when proposed intervenor had alternative means of redress).

## II. Permissive Intervention

"We have jurisdiction over the denial of a motion for permissive intervention only if we determine that the district court abused its discretion." *Citizens for Balanced Use,* 647 F.3d at 896. The district court did not abuse its discretion in denying the Sloans' motion for permissive intervention. *Dep't of Fair Emp't and Hous. v. Lucent Techs., Inc.,* 642 F.3d 728, 741–42 (9th Cir.2011) (acknowledging wide discretion afforded to district courts). Accordingly we dismiss the appeal of the denial of permissive intervention for lack of jurisdiction. *Perry v. Proposition 8 Official Proponents,* 587 F.3d 947, 955 (9th Cir.2009).

**AFFIRMED in part and DISMISSED in part.**

---

**2.** The Sloans' motion for judicial notice is granted.